**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

Case No. 4:21-cr-10008-Martinez-Snow(s)

UNITED STATES OF AMERICA

v.

MYKHAYLO CHUGAY, et al.,

Defendants.

## UNITED STATES' AMENDED TRIAL EXHIBIT LIST

| PRESIDING JUDGE: | GOVERNMENT ATTORNEYS: | DEFENDANT'S ATTORNEY: |
|---|---|---|
| Hon. Jose E. Martinez | DOJ Tax Attorneys Sean Beaty, Jessica Kraft, and Nicholas Schilling and AUSA Chris Clark | George Lambert |
| TRIAL COMMENCING: | COURT REPORTER: | COURTROOM DEPUTY: |
| June 6, 2022 | Dawn Savino | Diane Quinn |

| Gov. Ex. No. | Def. Ex. No. | Date Offered | Marked | Admitted | File Name / Description |
|---|---|---|---|---|---|
| 1 | | | | | Chugay May 2017 Affidavit |
| 2 | | | | | Chugay July 2017 Affidavit |
| 3 | | | | | 2018.03.02 Transcript of Mykhaylo Chugay Deposition.pdf |
| 4 | | | | | Screenshot_20181231-105944.png |
| 5 | | | | | Telegram Chat with AnB Chef Rodrigo (674).xlsx |
| 6 | | | | | 2021.02.10 - Chef with No Papers (1_4981025958610862340.ogg) |
| 7 | | | | | 2021.07.01(1) - Like Thousands of Others (1_5109534038691938744.ogg) |
| 8 | | | | | 2021.07.01(2) - No Official Way to Pay Taxes (1_5109534038691938745.ogg) |
| 9 | | | | | 2021.07.01(3) - Don't Answer Unknown Numbers (1_5109534038691938747.ogg) |
| 10 | | | | | 2013.04.30 - SA-157-KW and CHUGAY.amr |

| Gov. Ex. No. | Def. Ex. No. | Date Offered | Marked | Admitted | File Name / Description |
|---|---|---|---|---|---|
| 11 | | | | | 2013.05.01 - SA-157-KW and CHUGAY.amr |
| 12 | | | | | Screenshot_20180412-173751.png |
| 13 | | | | | 00001782.eml (Subject: Six Toed & Cafe payroll) (with attachment CCF04302018.pdf) |
| 14 | | | | | Individual Photos of Oliynyk, Yurchyk, Chugay, Morgunov, and Ogorodnychuk |
| 15 | | | | | Check to Paradise from The Café ($5,404.64) |
| 16 | | | | | 2018.10.26 - CD1 - HSI UC and CHUGAY meet in Hallandale.wav |
| 17 | | | | | 2021_02_02__11-09-03.wav |
| 18 | | | | | 00000141.eml (Subject: '$700 room for rent (little torch key)) |
| 19 | | | | | 00000339.eml (Subject: RE: Job) |
| 20 | | | | | Group Photos of Chugay, Oliynyk, Yurchyk, Morgunov, et al |
| 21 | | | | | Key West Mngmt group texts |
| 25 | | | | | Summary of Alienage and Work Authorization |
| 26 | | | | | Summary of Payments to Rista Imports |
| 27 | | | | | Summary of Payments to Easy Exports |
| 28 | | | | | Summary of Payments to Loin Motors |
| 29 | | | | | Summary of Payments to Five Media |
| 30 | | | | | Summary of Payments to Santos Isabel Cerda |
| 31 | | | | | Summary of Payments to Maryna Kulichenko |
| 32 | | | | | Summary of Payments to Mykhaylo Chugay and MC Business Consulting |
| 33 | | | | | Summary of Payments to Rodrigo Alvarez |
| 34 | | | | | Summary of Payments to Volodymyr Ogorodnychuk and VO Consulting |
| 35 | | | | | Summary of Payments from Amigos |
| 36 | | | | | Summary of Payments from Sandy's Café |
| 37 | | | | | Summary of Tax Returns for General Labor Solutions |
| 38 | | | | | Summary of Tax Returns for Liberty Special Services |

| Gov. Ex. No. | Def. Ex. No. | Date Offered | Marked | Admitted | File Name / Description |
|---|---|---|---|---|---|
| 39 | | | | | Summary of Tax Returns for Paradise Choice Cleaning |
| 40 | | | | | Summary of Tax Returns for Paradise Choice |
| 41 | | | | | Summary of Tax Returns for Tropical City Services |
| 42 | | | | | Summary of Tax Returns for Tropical City Group |
| 43 | | | | | Summary of Reported IRS Forms 1099 to Paradise Choice Cleaning |
| 44 | | | | | Summary of IRS Forms 1099 Reported by Paradise Choice |
| 45 | | | | | Summary of IRS Forms 1099 Reported by Paradise Choice Cleaning |
| 46 | | | | | Summary of IRS Forms 1099 Reported by Tropical City Services |
| 47 | | | | | Summary of IRS Forms 1099 Reported by Tropical City Group |
| 48 | | | | | Summary List of Individuals |
| 49 | | | | | Summary of Payments to Abramov |
| 50 | | | | | QuickBooks Summary |
| 51 | | | | | Summary of Transfers and Checks Exceeding $10,000 |
| 52 | | | | | Summary of Payments to Aliya Matkaramova |
| 53 | | | | | Summary of Payments to Elia Robles |
| 75 | | | | | Appendix F-QuickBooks Check Report From Seized Computer(Maldonado)10302017-Review.xlsx |
| 76 | | | | | 2021.10.09 Tropical 1.932 Extraction.xlsx |
| 77 | | | | | GENERAL LABOR SOLUTIONS1, LLC.QBW |
| 78 | | | | | GENERAL LABOR SOLUTIONS2, LLC.QBW |
| 79 | | | | | GENERAL LABOR SOLUTIONS4, LLC.QBW |
| 80 | | | | | GENERAL LABOR SOLUTIONS5, LLC.QBW |
| 81 | | | | | TROPICAL 1.932-unprotected.QBW |
| 100 | | | | | Telegram Chat with Mitya (367).xlsx |
| 101 | | | | | 1634.eml (Subject: new employees) |

| Gov. Ex. No. | Def. Ex. No. | Date Offered | Marked | Admitted | File Name / Description |
|---|---|---|---|---|---|
| 102 | | | | | 1635.eml (Subject: new employees) |
| 103 | | | | | Telegram Chat with Mary K Express LLC (6085).xlsx |
| 104 | | | | | Telegram Chat with MaryK-Lina-Ira-Misha (886).xlsx |
| 105 | | | | | 00000176.eml (Subject: gls payroll) (with attachment GLS Last Payroll 03-14-08.xls) |
| 106 | | | | | 00000338.eml (Subject: LAST PAYROLL) (with attachment GLS Last Payroll 12-24-08.xls) |
| 107 | | | | | 50303.eml (with attachments GLS Last Payroll 08-05-08.xls, GLS Last Payroll 08-19-08.xls, GLS Last Payroll 09-03-08.xls, GLS Last Payroll 09-17-08.xls, and GLS Last Payroll 10-01-08.xls) |
| 108 | | | | | 10.eml (Subject: GLS Payroll:)))) (with attachment GLS Payroll_02-17-09.xls) |
| 109 | | | | | 12.eml (Subject: GLS Payroll:)))) (with attachment GLS Payroll_03-03-09.xlsx) |
| 110 | | | | | HS 2 Lease.pdf |
| 111 | | | | | Ogorodnychuk-1040 TY 2017.pdf |
| 112 | | | | | Application.pdf |
| 113 | | | | | Ogorodnychuk-1040 TY 2018.pdf |
| 118 | | | | | Non-Prosecution Agreement with Dmytro Abramov |
| 119 | | | | | Non-Prosecution Agreement with Sergiy Lopatyuk |
| 120 | | | | | Non-Prosecution Agreement with Joe Woods |
| 121 | | | | | Non-Prosecution Agreement with Sarka Takovich |
| 122 | | | | | Non-Prosecution Agreement with Eric Van Hove |
| 125 | | | | | 2009 - Order of Removal.pdf |
| 126 | | | | | 2010 - I485.pdf |
| 127 | | | | | 2012 - I751.pdf |
| 128 | | | | | USCIS Notes.pdf |
| 129 | | | | | 2019 2018 2017 Tax Filings.pdf |
| 130 | | | | | 2019 Tax Bill.pdf |
| 131 | | | | | Oleksandr Morgunov (1).pdf |

| Gov. Ex. No. | Def. Ex. No. | Date Offered | Marked | Admitted | File Name / Description |
|---|---|---|---|---|---|
| 132 | | | | | Secondary Admissibility Inspection at CBP-MIAMI_ AIRPORT SO TERMINAL.pdf |
| 133 | | | | | Sworn STMT 217198370.pdf |
| 134 | | | | | Oleksandr Morgunov.pdf |
| 150 | | | | | mykhaylochugay.SubscriberInfo.html |
| 151 | | | | | chugaymykhaylo.SubscriberInfo.html |
| 152 | | | | | Screenshot_20181003-104900.png |
| 153 | | | | | Screenshot_20181031-131706.png |
| 154 | | | | | 669.eml (Subject: ppl) (with attachment PEOPLE.xlsx) |
| 155 | | | | | Screenshot_20200127-141809.png |
| 156 | | | | | lenacooper86.SubscriberInfo.html |
| 157 | | | | | Media_WhatsApp Images_Sent_IMG-20180102-WA0016.jpg |
| 158 | | | | | Media_WhatsApp Images_Sent_IMG-20180514-WA0004.jpg |
| 159 | | | | | Media_WhatsApp Images_Sent_IMG-20190320-WA0015.jpg |
| 160 | | | | | Media_WhatsApp Images_Sent_IMG-20190815-WA0009.jpg |
| 161 | | | | | generallaborsolutions.SubscriberInfo.html |
| 162 | | | | | miami.gls.SubscriberInfo.html |
| 163 | | | | | 6686.eml (Subject: отчет по отделу кадров 21-27 янв) |
| 164 | | | | | hr.interlab.SubscriberInfo.html |
| 165 | | | | | hristic85.SubscriberInfo.html |
| 166 | | | | | 162.eml (Subject: Fwd: To Oleg Oliynyk from Mark Mackey) |
| 167 | | | | | 876.eml (Subject: Fwd: Новый договор аренды, акт прийома-передачи к нему и расписка о получении арендной платы за год) |
| 168 | | | | | libertyservicellc.SubscriberInfo.html |
| 169 | | | | | nataliya.tcs.SubscriberInfo.html |
| 170 | | | | | 00000808.eml (Subject: Re: Payroll lighthouse court) |
| 171 | | | | | 00003146.eml (Subject: AUDIT) (with attachments Bobur M.pdf, Dawson D.pdf, Gangan I.pdf, IVAN Birkas.pdf, Jemenez |

| Gov. Ex. No. | Def. Ex. No. | Date Offered | Marked | Admitted | File Name / Description |
|---|---|---|---|---|---|
| | | | | | L.pdf, Malinovski Vadim.pdf, and Romain Y.pdf) |
| 172 | | | | | 00003160.eml (Subject: audit) (with attachments Bobur Mamurov.pdf, Dennis D.pdf, Gangan Irina.pdf, Ivan Birkas.pdf, Jimenz Luis.pdf, Malinovskiy Vadim.pdf, Ogorodnychuk V.pdf, Romain Yveterson.pdf, Valentina Shpalyarenko.pdf, and Yevgen Gak.pdf) |
| 173 | | | | | 00001731.eml (Subject: Re: Latoya Blanke) |
| 174 | | | | | tropicalcityservice@yahoo.com-subscriber_details-03.31.2020.html |
| 175 | | | | | 00000022.eml (Subject: Re: WC quote) |
| 176 | | | | | paradisechoicellc@yahoo.com-subscriber_details-11.18.2019.html |
| 177 | | | | | mike_gls@yahoo.com-subscriber_details-11.18.2019.html |
| 178 | | | | | 19072.eml (Subject: new) |
| 179 | | | | | 4293.eml (Subject: new) |
| 180 | | | | | 5272.eml (Subject: #checks) |
| 181 | | | | | Telegram Chat with Mitya (367) - Recording 56 from 587272007 Mike (1_5035463062769893695.ogg).ogg |
| 182 | | | | | Telegram Chat with Mitya (367) - Recording 108 from 587272007 Mike (1_5057988186257490198.ogg).ogg |
| 183 | | | | | Telegram Chat with Mitya (367) - Recording 117 from 587272007 Mike (1_5060239986071175435.ogg).ogg |
| 184 | | | | | Telegram Chat with Mitya (367) - Recording 137 from 587272007 Mike (1_5060239986071175444.ogg).ogg |
| 185 | | | | | Telegram Chat with Mitya (367) - Recording 139 from 587272007 Mike (1_5060239986071175445.ogg).ogg |
| 186 | | | | | Telegram Chat with Mitya (367) - Recording 197 from 587272007 Mike (1_5064549006500168046.ogg).ogg |
| 187 | | | | | Telegram Chat with Mitya (367) - Recording 201 from 587272007 Mike (1_5064549006500168050.ogg).ogg |

| Gov. Ex. No. | Def. Ex. No. | Date Offered | Marked | Admitted | File Name / Description |
|---|---|---|---|---|---|
| 188 | | | | | Telegram Chat with Mitya (367) - Recording 204 from 587272007 Mike (1_5064549006500168052.ogg).ogg |
| 189 | | | | | Telegram Chat with Mitya (367) - Recording 208 from 587272007 Mike (1_5064549006500168076.ogg).ogg |
| 190 | | | | | Telegram Chat with Mitya (367) - Recording 209 from 587272007 Mike (1_5064549006500168077.ogg).ogg |
| 191 | | | | | Telegram Chat with Mitya (367) - Recording 211 from 587272007 Mike (1_5064549006500168079.ogg).ogg |
| 192 | | | | | Telegram Chat with Mitya (367) - Recording 233 from 587272007 Mike (1_5066800806313853153.ogg).ogg |
| 200 | | | | | 6051's for SW of CHUGAY residence.pdf |
| 201 | | | | | Papers.jpg |
| 202 | | | | | Dell 1.jpg |
| 203 | | | | | Dell 2.jpg |
| 204 | | | | | Dell 3.jpg |
| 205 | | | | | Asus Computer.jpg |
| 206 | | | | | Cell Phone 1.jpg |
| 207 | | | | | Cell Phone 2.jpg |
| 208 | | | | | IDs (1).jpg |
| 209 | | | | | IDs (2).jpg |
| 210 | | | | | Passport.jpg |
| 211 | | | | | Post-It Note.jpg |
| 212 | | | | | RSA Tokens.jpg |
| 213 | | | | | Papers Seized at Chugay Residence.pdf |
| 214 | | | | | Telegram Chat with Oleg Odesa (1188).xlsx |
| 215 | | | | | Excerpts from Telegram Chat with Oleg Odesa (1188).xlsx |
| 216 | | | | | Telegram Chat with Oleg (1188) - Recording 195 from 587272007 Mike (1_4974595907237445701.ogg) |
| 217 | | | | | Telegram Chat with Oleg (1188) - Recording 198 from 587272007 Mike (1_4971990197823602825.ogg) |
| 218 | | | | | Telegram Chat with Oleg (1188) - Recording 201 from 587272007 Mike (1_4974595907237445704.ogg) |

| Gov. Ex. No. | Def. Ex. No. | Date Offered | Marked | Admitted | File Name / Description |
|---|---|---|---|---|---|
| 219 | | | | | Telegram Chat with Oleg (1188) - Recording 577 from 587272007 Mike (1_4954504213435515004.ogg) |
| 220 | | | | | Telegram Chat with Oleg (1188) - Recording 855 from 587272007 Mike (1_4927021130025271475.ogg) |
| 221 | | | | | Telegram Chat with Oleg (1188) - Recording 947 from 587272007 Mike (1_5098241130856710367.ogg) |
| 225 | | | | | Telegram Chat with Переговоры Pro (613).xlsx |
| 226 | | | | | Translated Excerpts from Telegram Chat with Переговоры Pro (613).xlsx |
| 227 | | | | | Telegram Chat with Переговоры Pro (613) - Recording 78 from 400091033 VLAD BROVKO (2_5219701878274656258.ogg) |
| 228 | | | | | Telegram Chat with Переговоры Pro (613) - Recording 116 from 587272007 Mike (1_4933826415511470274.ogg) |
| 229 | | | | | Telegram Chat with Переговоры Pro (613) - Recording 182 from 400091033 VLAD BROVKO (2_5224633823580392425.ogg) |
| 230 | | | | | Telegram Chat with Переговоры Pro (613) - Recording 312 from 587272007 Mike (1_4936410456815305120.ogg) |
| 231 | | | | | Telegram Chat with Переговоры Pro (613) - Recording 324 from 587272007 Mike (1_4941005711044772007.ogg) |
| 232 | | | | | Telegram Chat with Переговоры Pro (613) - Recording 326 from 400091033 VLAD BROVKO (2_5228994005659813978.ogg) |
| 233 | | | | | Telegram Chat with Переговоры Pro (613) - Recording 327 from 587272007 Mike (1_4941005711044772008.ogg) |
| 234 | | | | | Telegram Chat with Переговоры Pro (613) - Recording 345 from 587272007 Mike (2_5228777303084894159.ogg) |

| Gov. Ex. No. | Def. Ex. No. | Date Offered | Marked | Admitted | File Name / Description |
|---|---|---|---|---|---|
| 235 | | | | | Telegram Chat with Переговоры Pro (613) - Recording 346 from 587272007 Mike (1_4941005711044772038.ogg) |
| 236 | | | | | Telegram Chat with Переговоры Pro (613) - Recording 347 from 400091033 VLAD BROVKO (2_5228994005659814084.ogg) |
| 237 | | | | | Telegram Chat with Переговоры Pro (613) - Recording 348 from 804451665 (1_4941005711044772041.ogg) |
| 238 | | | | | Telegram Chat with Переговоры Pro (613) - Recording 349 from 400091033 VLAD BROVKO (2_5228994005659814087.ogg) |
| 239 | | | | | Telegram Chat with Переговоры Pro (613) - Recording 470 from 587272007 Mike (1_4956429385281306950.ogg) |
| 240 | | | | | Telegram Chat with Переговоры Pro (613) - Recording 471 from 587272007 Mike (1_4956429385281306951.ogg) |
| 241 | | | | | Telegram Chat with Переговоры Pro (613) - Recording 472 from 400091033 VLAD BROVKO (2_5244637062530861702.ogg) |
| 242 | | | | | Telegram Chat with Переговоры Pro (613) - Recording 473 from 587272007 Mike (1_4956429385281306952.ogg) |
| 243 | | | | | Telegram Chat with Переговоры Pro (613) - Recording 489 from 587272007 Mike (1_4956429385281306954.ogg) |
| 244 | | | | | Telegram Chat with Переговоры Pro (613) - Recording 490 from 400091033 VLAD BROVKO (2_5244637062530861707.ogg) |
| 245 | | | | | Telegram Chat with Переговоры Pro (613) - Recording 491 from 400091033 VLAD BROVKO (2_5244637062530861708.ogg) |
| 246 | | | | | Telegram Chat with Переговоры Pro (613) - Recording 492 From 587272007 Mike (1_4956429385281306955.ogg) |

| Gov. Ex. No. | Def. Ex. No. | Date Offered | Marked | Admitted | File Name / Description |
|---|---|---|---|---|---|
| 247 | | | | | Telegram Chat with Переговоры Pro (613) - Recording 541 from 469183780 Oleg Odesa (2_5251510135485893106.ogg) |
| 248 | | | | | Cellebrite Report for Samsung Phone |
| 249 | | | | | Yurchyk Apartment Search Warrant Inventory |
| 250 | | | | | 2008.03.25 General Labor Solutions, LLC Resignation for 2008.pdf |
| 251 | | | | | 2008.11.10 General Labor Solutions, LLC Reinstatement for 2008.pdf |
| 252 | | | | | 2009.04.06 General Labor Solutions, LLC Annual Report for 2009.pdf |
| 253 | | | | | 2010.02.02 General Labor Solutions, LLC Annual Report for 2010.pdf |
| 254 | | | | | 2010.07.02 General Labor Solutions, LLC Annual Report for 2010 Amended.pdf |
| 255 | | | | | 2010.07.26 General Labor Solutions, LLC Annual Report for 2010 Amended2.pdf |
| 256 | | | | | 2011.10.25 General Labor Solutions, LLC Reinstatement for 2011.pdf |
| 257 | | | | | 2007.08.21 General Labor Solutions, LLC Articles of Incorporation.pdf |
| 258 | | | | | 2009.02.09 Liberty Specialty Service, LLC Articles of Incorporations.pdf |
| 259 | | | | | 2010.10.21 Liberty Specialty Service, LLC Reinstatement for 2010.pdf |
| 260 | | | | | 2013.04.29 Liberty Specialty Service, LLC Annual Report for 2013.pdf |
| 261 | | | | | 2016.03.24 MC Business Consulting Inc Articles of Incorporation.pdf |
| 262 | | | | | 2017.08.28 MC Business Consulting Inc Annual Report for 2017.pdf |
| 263 | | | | | 2018.02.14 MC Business Consulting Inc Annual Report for 2018.pdf |
| 264 | | | | | 2019.05.02 MC Business Consulting Inc Annual Report for 2019.pdf |
| 265 | | | | | 2020.01.16 MC Business Consulting Inc Annual Report for 2020.pdf |
| 266 | | | | | 2016.03.28 Paradise Choice, LLC Articles of Incorporation.pdf |

| Gov. Ex. No. | Def. Ex. No. | Date Offered | Marked | Admitted | File Name / Description |
|---|---|---|---|---|---|
| 267 | | | | | 2020.04.10 Sunbiz Record for Paradise Choice, LLC.pdf |
| 268 | | | | | 2016.07.13 Paradise Choice Cleaning, LLC Articles of Incorporation.pdf |
| 269 | | | | | 2017.08.28 Paradise Choice Cleaning, LLC Annual Report for 2017.pdf |
| 270 | | | | | 2018.02.14 Paradise Choice Cleaning, LLC Annual Report for 2018.pdf |
| 271 | | | | | 2019.04.25 Paradise Choice Cleaning, LLC Annual Report for 2019.pdf |
| 272 | | | | | 2019.09.11 Tropical City Group LLC Articles of Organization.pdf |
| 273 | | | | | 2019.09.23 Tropical City Group LLC Articles of Organization Amendment.pdf |
| 274 | | | | | Articles Of Incorporation-Tropical City Services LLC-2017.pdf |
| 275 | | | | | For Profit Report-Tropical City Services LLC-2018.pdf |
| 276 | | | | | For Profit Report-Tropical City Services LLC-2019.pdf |
| 277 | | | | | 2017.11.29 Tropical City Services LLC Articles of Organization.pdf |
| 278 | | | | | 2018.04.30 Tropical City Services LLC Annual Report for 2018.pdf |
| 279 | | | | | 2019.04.25 Tropical City Services LLC Annual Report for 2019.pdf |
| 280 | | | | | 2020.01.14 Tropical City Services LLC Annual Report for 2020.pdf |
| 300 | | | | | 6274.eml (Subject: 5 restaurants) (with attachment 11.21.2012.pdf) |
| 301 | | | | | Instant Messages re Taxes with AnB Travis GM.xlsx |
| 302 | | | | | Alin Corp Liberty 1099 2014.pdf |
| 303 | | | | | Alin Corp Liberty 1099 2014.pdf |
| 304 | | | | | Alin Corp Liberty 1099 2015.pdf |
| 305 | | | | | Alin Corp Liberty 1099 2015.pdf |
| 306 | | | | | Alin Corp Paradise Choice 1099 2016.pdf |
| 307 | | | | | Alin Corp Paradise Choice 1099 2016.pdf |
| 308 | | | | | Alin Corp Paradise Choice 1099 2017.pdf |
| 309 | | | | | Alin Corp Paradise Choice 1099 2017.pdf |
| 310 | | | | | Alin Corp Paradise Choice 1099 2018.pdf |

11

| Gov. Ex. No. | Def. Ex. No. | Date Offered | Marked | Admitted | File Name / Description |
|---|---|---|---|---|---|
| 311 | | | | | Alin Corp Paradise Choice 1099 2018.pdf |
| 312 | | | | | 00002991.eml (Subject: Re: Banana Cafe 12-6) |
| 313 | | | | | 00003011.eml (Subject: Re: Banana Cafe 12-6) |
| 314 | | | | | 00003012.eml (Subject: Re: Banana Cafe 12-6) |
| 315 | | | | | Native Chat with Smoking Tuna Mandy Manager re Cerda and The Cafe (99).xlsx |
| 316 | | | | | Native Chat with MoonDog Jamille Owner.xlsx |
| 317 | | | | | Native Chat with Banana Moondog Eric Kosh GM (71).xlsx |
| 318 | | | | | Native Chat with Douglas House Joe (54).xlsx |
| 319 | | | | | Misha previous bowline.pdf |
| 320 | | | | | 00003081.eml (Subject: Alyona Dotcenko) |
| 321 | | | | | Alex Tropical previous bowline.pdf |
| 322 | | | | | Misha Tropical.pdf |
| 323 | | | | | Vlad Tropical.pdf |
| 324 | | | | | 00003007.eml (Subject: Re: Re:) |
| 325 | | | | | Misha and Vlad Tropical.pdf |
| 326 | | | | | 00003635.eml (Subject: Re: Fwd: Hour's) |
| 327 | | | | | 00001019.eml (Subject: Invoice Duv h 34, Garden h 5) (with attachments Invoice 5 Garden house.pdf and Invoice 34.pdf) |
| 328 | | | | | 00001505.eml (Subject: Invoice Duv h 35 Garden h 6) (with attachments Invoice 6 Garden house.pdf and Invoice 35.pdf) |
| 329 | | | | | 00002260.eml (Subject: Re: Hour's) |
| 330 | | | | | 00003330.eml (Subject: Advance checks) |
| 331 | | | | | Alex Tropical.pdf |
| 332 | | | | | 00001046.eml (Subject: contact) (with attachment TROPICAL CONTRACT 1.25.pdf) |
| 333 | | | | | 00003497.eml (Subject: Re: Hour's) |
| 334 | | | | | Screenshot_20200220-160947.png |
| 335 | | | | | 00001478.eml (Subject: Re: Hours) |

| Gov. Ex. No. | Def. Ex. No. | Date Offered | Marked | Admitted | File Name / Description |
|---|---|---|---|---|---|
| 336 | | | | | 00002091.eml (Subject: Invoice Duv h 17, Gard h 17) (with attachments Duv h 17.pdf and Gard h 17.pdf) |
| 337 | | | | | Karina Tropical.pdf |
| 338 | | | | | Maryna Tropical.pdf |
| 339 | | | | | 2018.08.06 Contract between The Marker Resort and Paradise Choice Cleaning |
| 340 | | | | | 00000174.eml (Subject: Tropical City Services llc) (with attachments Articles.pdf, CITY LISENCE.pdf, MONROE license.pdf, WC + GL 19-20.pdf, and W 9.pdf) |
| 341 | | | | | 2019.07.18 Contract between Southernmost Beach Resort and Tropical City Services |
| 342 | | | | | 00002125.eml (Subject: RE: [EXTERNAL MESSAGE] - Re: Diana Gadirca) |
| 343 | | | | | Native Chat with Southernmost Sarka GM (90).xlsx |
| 344 | | | | | 00001786.eml (Subject: Executed Staffing Agreement - Paradise Choice - Key West LaConcha) (with attachment Paradise Choice - Temp Labor Srvcs Agrmt - KYW |
| 345 | | | | | 00003812.eml (Subject: Please sign and send back) (with attachment Paradise Choice - Temp Labor Srvcs Agrmt - KYW (02.07.19) (Executed) (1).pdf) |
| 346 | | | | | Paradise Choice Cleaning Invoices (Pl. Exs. 1 and 2) |
| 347 | | | | | 2016.08 Agreement for Temporary Labor Services with Paradise Choice LLC (Pl. Ex. 5) |
| 401 | | | | | 00000207.eml (Subject: Re: Резюме на Ирину с Украины \ прилетает 19го января) |
| 403 | | | | | END OF LEASE.pdf |
| 404 | | | | | 2021.02.19 - Owners Perspective (1_5005872202684301709.ogg) |

| Gov. Ex. No. | Def. Ex. No. | Date Offered | Marked | Admitted | File Name / Description |
|---|---|---|---|---|---|
| 405 | | | | | 2021.03.02 - Slammed with All that's Going On (1_5040005617750639002.ogg) |
| 406 | | | | | 2021.04.06(1) - Juan Carlos Waiver (1_5145802799828697297.ogg) |
| 407 | | | | | 2021.04.06(2) - Juan Carlos Waiver (1_5145802799828697298.ogg) |
| 408 | | | | | 2021.04.06(3) - Juan Carlos Waiver (1_5145802799828697300.ogg) |
| 409 | | | | | 2021.04.06(4) - Juan Carlos Waiver (1_5145802799828697302.ogg) |
| 410 | | | | | 2021.05.03 - Khalil Termination (1_4938208175506588267.ogg) |
| 411 | | | | | 15.eml (Subject: Parrot key) (with attachment February 28 to March 12.xlsx |
| 412 | | | | | Liberty Service, LLC Invoice 78 to Parrot Key Resort |
| 413 | | | | | Instant Messages re Taxes with FD Ramiro Noguera Bell BB.xlsx |
| 414 | | | | | IMG_4545.JPG |
| 415 | | | | | IMG_4546.JPG |
| 500 | | | | | 20190104_153812.jpg |
| 501 | | | | | 20190122_115937.jpg |
| 502 | | | | | 20180412_175008.jpg |
| 503 | | | | | 20180618_131421.jpg |
| 504 | | | | | 20180710_171137.jpg |
| 505 | | | | | 20180924_140407.jpg |
| 506 | | | | | 20181017_215852.jpg |
| 507 | | | | | Screenshot_20181017-171344.png |
| 508 | | | | | 2222.pdf |
| 509 | | | | | 20190626_140719.jpg |
| 510 | | | | | 20190912_125102.jpg |
| 511 | | | | | Check to Rista Imports from Paradise Choice ($25,000) |
| 512 | | | | | Check to Rista Imports from Paradise Choice ($25,000) |
| 513 | | | | | Check to Rista Imports from Paradise Choice ($31,000) |
| 514 | | | | | Check to Rista Imports from Paradise Choice ($40,000) |

| Gov. Ex. No. | Def. Ex. No. | Date Offered | Marked | Admitted | File Name / Description |
|---|---|---|---|---|---|
| 515 | | | | | Check to Rista Imports from Paradise Choice ($40,000) |
| 516 | | | | | 20190620_162849.jpg |
| 517 | | | | | 20191101_153121.jpg |
| 518 | | | | | Illinois LLC File Detail Report-Five Media LLC.pdf |
| 600 | | | | | 2016 (2).pdf |
| 601 | | | | | 2016 (3).pdf |
| 602 | | | | | 2016.pdf |
| 603 | | | | | 2017 (2).pdf |
| 604 | | | | | 2017 (3).pdf |
| 605 | | | | | 2017.pdf |
| 606 | | | | | 2018 (2).pdf |
| 607 | | | | | 2018 (3).pdf |
| 608 | | | | | 2018.pdf |
| 609 | | | | | 2019 (2).pdf |
| 610 | | | | | 2019 (3).pdf |
| 611 | | | | | 2019.pdf |
| 612 | | | | | 2020 (2).pdf |
| 613 | | | | | 2020.pdf |
| 614 | | | | | 00003771.eml (Subject: Fw: New company) |
| 615 | | | | | 00003838.eml (Subject: Re: Fw: New company) (with attachments 20171127170748143.pdf, 20171127170742233.pdf) |
| 616 | | | | | 00000424.eml (Subject: PARADISE CHOICE CLEANING LLC 1099 REQUEST) (with attachment ORDER 1099 FOR ACC Marina Coopens.xlsx) |
| 617 | | | | | 00000445.eml (Subject: Re: PARADISE CHOICE CLEANING LLC 1099 REQUEST) |
| 618 | | | | | 00000546.eml (Subject: paradice choice 1099) |
| 619 | | | | | 00000052.eml (Subject: Re: Missing information) |
| 620 | | | | | 00000254.eml (Subject: MISSING 1099TH FOR 2017) |
| 621 | | | | | 1034.eml (Subject: MC Business consulting 1099 request) |

15

| Gov. Ex. No. | Def. Ex. No. | Date Offered | Marked | Admitted | File Name / Description |
|---|---|---|---|---|---|
| 622 | | | | | 2016.pdf |
| 623 | | | | | 2017.pdf |
| 624 | | | | | 2018 -1099S.pdf |
| 625 | | | | | 2018.pdf |
| 626 | | | | | 2019 - 1099S.pdf |
| 627 | | | | | 2019.pdf |
| 628 | | | | | 2020.pdf |
| 629 | | | | | ANNUAL REPORT.pdf |
| 630 | | | | | ARTICLES OF INCORPORATION.pdf |
| 631 | | | | | S ELECTION.pdf |
| 632 | | | | | 2017 - PROVIDED BY CLIENT.pdf |
| 633 | | | | | 2017 (AMENDED).pdf |
| 634 | | | | | 2017 - 1099S.pdf |
| 635 | | | | | 2017 - AMENDED.pdf |
| 636 | | | | | 2017 - K1.pdf |
| 637 | | | | | 2017 - ORIGINAL.pdf |
| 638 | | | | | 2018 - 1099S.pdf |
| 639 | | | | | 2018.pdf |
| 640 | | | | | 2019 - 1099S.pdf |
| 641 | | | | | 2019.pdf |
| 642 | | | | | ARTICLES OF INCORPORATION.pdf |
| 643 | | | | | IRS LETTER.pdf |
| 644 | | | | | ARTICLES OF AMENDMENT.pdf |
| 645 | | | | | ARTICLES OF INCORPORATION.pdf |
| 646 | | | | | TAX ID NUMBER.pdf |
| 647 | | | | | 2017.pdf |
| 648 | | | | | 2018 - 1099S.pdf |
| 649 | | | | | 2018.pdf |
| 650 | | | | | 2019 - 1099S (2).pdf |
| 651 | | | | | 2019 - 1099S (3).pdf |
| 652 | | | | | 2019 - 1099S (4).pdf |
| 653 | | | | | 2019 - 1099S (5).pdf |
| 654 | | | | | 2019 - 1099S.pdf |
| 655 | | | | | 2019.pdf |
| 656 | | | | | 2020 - 1099S.pdf |
| 657 | | | | | 2020.pdf |
| 658 | | | | | ARTICLES OF INCORPORATION.pdf |
| 659 | | | | | TAX ID NUMBER.pdf |
| 700 | | | | | EUP-MEF-2017-1040-Return Tree Viewer-Mykhaylo Chugay.pdf |

| Gov. Ex. No. | Def. Ex. No. | Date Offered | Marked | Admitted | File Name / Description |
|---|---|---|---|---|---|
| 701 | | | | | EUP-MEF-2017-1040-Tax Return-Mykhaylo Chugay.pdf |
| 702 | | | | | EUP-MEF-2018-1040-Return Tree Viewer-Mykhaylo Chugay.pdf |
| 703 | | | | | EUP-MEF-2018-1040-Tax Return-Mykhaylo Chugay.pdf |
| 704 | | | | | Chugay-1040 TY 2012.pdf |
| 705 | | | | | 1040-201312-MYKHALO-CHUGAY.pdf |
| 706 | | | | | Chugay-1040 TY 2013.pdf |
| 707 | | | | | Chugay-1040 TY 2016.pdf |
| 708 | | | | | Chugay-1040 TY 2017.pdf |
| 709 | | | | | Chugay-1040 TY 2018.pdf |
| 710 | | | | | Morgunov-1040 TY 2011.pdf |
| 711 | | | | | Morgunov-1040 TY 2012.pdf |
| 712 | | | | | Morgunov-1040 TY 2013.pdf |
| 713 | | | | | Morgunov-1040 TY 2014.pdf |
| 714 | | | | | Morgunov-1040 TY 2015.pdf |
| 715 | | | | | Morgunov-1040 TY 2016.pdf |
| 716 | | | | | Morgunov-1040 TY 2017.pdf |
| 717 | | | | | Morgunov-1040 TY 2018.pdf |
| 718 | | | | | INOLES.pdf |
| 719 | | | | | IRPTRL TY 2016.pdf |
| 720 | | | | | IRPTRL TY 2017.pdf |
| 721 | | | | | IRPTRL TY 2018.pdf |
| 722 | | | | | BMFOLI.pdf |
| 723 | | | | | EUP-1040-2019-Tax Return-Mykhaylo Chugay.pdf |
| 724 | | | | | EUP-1040-2019-Return Tree Viewer-Mykhaylo Chugay.pdf |
| 725 | | | | | MEF-MYKHAYLO CHUGAY (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)-F1040-TY 2020.pdf |
| 726 | | | | | Ogorodnychuk-1040 TY 2016.pdf |
| 727 | | | | | Mef 1040 TY 2019.pdf |
| 728 | | | | | EUP-1040-2019-Tax Return-Oleksander Morgunov.pdf |
| 729 | | | | | Mef 1040 TY 2020.pdf |
| 730 | | | | | W01-01 GLS 2009 IRS Form 1065.pdf |
| 731 | | | | | W01-02 GLS 2010 IRS Form 1065.pdf |
| 732 | | | | | W01-03 GLS 2011 IRS Form 1065.pdf |
| 733 | | | | | W01-05 GLS 2012 IRS Form 1065.pdf |
| 734 | | | | | W01-06 LSS 2010 IRS Form 1065.pdf |

| Gov. Ex. No. | Def. Ex. No. | Date Offered | Marked | Admitted | File Name / Description |
|---|---|---|---|---|---|
| 735 | | | | | W01-07 LSS 2011 IRS Form 1065.pdf |
| 736 | | | | | W01-08 LSS 2012 IRS Form 1065.pdf |
| 737 | | | | | W01-09 LSS 2013 IRS Form 1065.pdf |
| 738 | | | | | AMS - 1065 (Amended Return) TY 2017.pdf |
| 739 | | | | | Chugay Account Transcripts (Forms 1040) (2010 - 2020) |
| 740 | | | | | GLS Account Transcripts (Forms 1065) (2009 - 2012) |
| 741 | | | | | GLS Account Transcripts (Forms 941) (2011 - 2012) |
| 742 | | | | | LSS Account Transcripts (Forms 1065) (2009 - 2015) |
| 743 | | | | | LSS Account Transcripts (Forms 941) (2011 - 2015) |
| 744 | | | | | Paradise Choice Cleaning Form 1065_2016.pdf |
| 745 | | | | | Paradise Choice Cleaning Form 1065_2017.pdf |
| 746 | | | | | PCC Account Transcripts (Forms 1065) (2016 - 2019) |
| 747 | | | | | PCC BMFOLP (No 940 - 941 Filed) |
| 748 | | | | | PCC TRDBV TY 2018 |
| 749 | | | | | PCC IRPTRI (No W2) (2016 - 2020) |
| 750 | | | | | PCC IRPTRI (1099 Misc) (2016 - 2020) |
| 751 | | | | | PC BMFOLI (No Returns Filed) |
| 752 | | | | | PC BMFOLP (No 940 - 941 Filed) |
| 753 | | | | | PC IRPTRI (No W2) (2016 - 2020) |
| 754 | | | | | PC IRPTRI (1099 Misc) (2016 - 2020) |
| 755 | | | | | PC IRPTRL (1099s in to PC)   (2016 - 2019) |
| 756 | | | | | Tropical City Services Form 1065_2017.pdf |
| 757 | | | | | TCS MEF-TROP-0778-F1065-TY 2019 |
| 758 | | | | | TCS Account Transcripts (Forms 1065) (2017 - 2020) |
| 759 | | | | | TCS BMFOLP (No 940 - 941s filed) |
| 760 | | | | | TCS IRPTRI (No W2) (2017 - 2020) |
| 761 | | | | | TCS IRPTRI (1099 Misc) (2017 - 2020) |
| 762 | | | | | TCS IRPTRL (1099s in to TCS) (2018 - 2020) |

| Gov. Ex. No. | Def. Ex. No. | Date Offered | Marked | Admitted | File Name / Description |
|---|---|---|---|---|---|
| 763 | | | | | TCG BMFOLI (No Returns Filed) |
| 764 | | | | | TCG Account Transcripts (Forms1065) (2019 - 2020) |
| 765 | | | | | TCG 81-3276784 |
| 766 | | | | | TCG IRPTRI (No W2) (2016 - 2020) |
| 767 | | | | | TCG IRPTRI (1099 Misc) (2016 - 2020) |
| 768 | | | | | TCG IRPTRL (No Record Data Found) (2015 - 2020) |
| 769 | | | | | MC Business Consulting Form 1120S_2016.pdf |
| 770 | | | | | MC Business Consulting Form 1120S_2017.pdf |
| 771 | | | | | MC Business Consulting MEF-MCBU-7735-F1120S-TY 2020 |
| 772 | | | | | R.A. Wage & Income Transcripts (2012 - 2020) |
| 773 | | | | | A.C. Wage & Income Transcripts (2012 - 2020) |
| 774 | | | | | S.K. Wage & Income Transcripts (2012 - 2020) |
| 775 | | | | | M.K. Wage & Income Transcripts (2012 - 2020) |
| 776 | | | | | P.N. Wage & Income Transcripts (2012 - 2020) |
| 800 | | | | | Deposits 1010414686.pdf |
| 801 | | | | | Signature Cards 1010414686.pdf |
| 802 | | | | | Statements 1010414686.pdf |
| 803 | | | | | 500216253- Agreement.pdf |
| 804 | | | | | 500216253- Internet banking info.pdf |
| 805 | | | | | 500216253- Sig. Card.pdf |
| 806 | | | | | 500216253- Statements and debits .pdf |
| 807 | | | | | 500216253- Video Surveillance 2.jpg |
| 808 | | | | | Account Documentation.pdf |
| 809 | | | | | Deposit Images1.pdf |
| 810 | | | | | Deposit Images2.pdf |
| 811 | | | | | Deposit Images3.pdf |
| 812 | | | | | Hold.pdf |
| 813 | | | | | Hold2.pdf |
| 814 | | | | | Hold3.pdf |
| 815 | | | | | Images.pdf |
| 816 | | | | | Incoming Wire 1-4-19.pdf |

| Gov. Ex. No. | Def. Ex. No. | Date Offered | Marked | Admitted | File Name / Description |
|---|---|---|---|---|---|
| 817 | | | | | Incoming Wire 3-10-17.pdf |
| 818 | | | | | Incoming Wire 7-6-18.pdf |
| 819 | | | | | Incoming Wire 8-1-19.pdf |
| 820 | | | | | Incoming Wires April 2019.pdf |
| 821 | | | | | Incoming Wires July 2019.pdf |
| 822 | | | | | Incoming Wires June 2019.pdf |
| 823 | | | | | Incoming Wires March 2019.pdf |
| 824 | | | | | Incoming Wires May 2019.pdf |
| 825 | | | | | Incoming Wires September 2017.pdf |
| 826 | | | | | session summary 2.pdf |
| 827 | | | | | session summary.pdf |
| 828 | | | | | session summary3.pdf |
| 829 | | | | | session summary4.pdf |
| 830 | | | | | session summary5.pdf |
| 831 | | | | | session summary6.pdf |
| 832 | | | | | session summary7.pdf |
| 833 | | | | | Signature Card.pdf |
| 834 | | | | | Statements.pdf |
| 835 | | | | | Stop Payment.pdf |
| 836 | | | | | Stop Payment2.pdf |
| 837 | | | | | Stop Payment3.pdf |
| 838 | | | | | Stop Payment4.pdf |
| 839 | | | | | Stop Payment5.pdf |
| 840 | | | | | Stop Payment6.pdf |
| 841 | | | | | Stop Payment7.pdf |
| 842 | | | | | Stop Payment8.pdf |
| 843 | | | | | Stop Payment9.pdf |
| 844 | | | | | Stop Payment10.pdf |
| 845 | | | | | Stop Payment11.pdf |
| 846 | | | | | Account docs - resolution included.pdf |
| 847 | | | | | Account docs.pdf |
| 848 | | | | | Deposit Images.pdf |
| 849 | | | | | Images1.pdf |
| 850 | | | | | Images2.pdf |
| 851 | | | | | Images3.pdf |
| 852 | | | | | Images4.pdf |
| 853 | | | | | Incoming Wire 1-4-19.pdf |
| 854 | | | | | Incoming Wire 3-14-19.pdf |
| 855 | | | | | Incoming Wire 3-28-19.pdf |
| 856 | | | | | Incoming Wire 4-11-19.pdf |
| 857 | | | | | Incoming Wire 4-26-19.pdf |

| Gov. Ex. No. | Def. Ex. No. | Date Offered | Marked | Admitted | File Name / Description |
|---|---|---|---|---|---|
| 858 | | | | | Incoming Wire 8-1-19.pdf |
| 859 | | | | | Incoming Wires July 2019.pdf |
| 860 | | | | | Incoming Wires June 2019.pdf |
| 861 | | | | | Incoming Wires May 2019.pdf |
| 862 | | | | | Signature Card.pdf |
| 863 | | | | | Statements.PDF |
| 864 | | | | | Centennial Bank 06172014 Teller 3 Surveillance Camera-Mykhaylo Chugay.pdf |
| 865 | | | | | Account Agreement.pdf |
| 866 | | | | | Business Legal.pdf |
| 867 | | | | | Card Application.pdf |
| 868 | | | | | Deposit Images.pdf |
| 869 | | | | | Force Pay 10-21-19.pdf |
| 870 | | | | | Images1.pdf |
| 871 | | | | | Images2.pdf |
| 872 | | | | | Images3.pdf |
| 873 | | | | | Incoming Wires August 2019.pdf |
| 874 | | | | | Incoming Wires October 2019.pdf |
| 875 | | | | | Incoming Wires September 2019.pdf |
| 876 | | | | | Outgoing Wire 10-21-19.pdf |
| 877 | | | | | Signature Card.pdf |
| 878 | | | | | Statements.pdf |
| 879 | | | | | Account Agreement.pdf |
| 880 | | | | | Beneficial Ownership.pdf |
| 881 | | | | | Beneficial Ownership2.pdf |
| 882 | | | | | Deposit Images.pdf |
| 883 | | | | | Images.pdf |
| 884 | | | | | Resolution.pdf |
| 885 | | | | | Signature Card.pdf |
| 886 | | | | | Statements.pdf |
| 887 | | | | | account docs.pdf |
| 888 | | | | | Deposit Images.pdf |
| 889 | | | | | Images.pdf |
| 890 | | | | | Resolution.pdf |
| 891 | | | | | Signature Card.pdf |
| 892 | | | | | Statements.PDF |
| 893 | | | | | account docs.pdf |
| 894 | | | | | Current Account Activity.pdf |
| 895 | | | | | Deposit Images1.pdf |
| 896 | | | | | Deposit Images2.pdf |

| Gov. Ex. No. | Def. Ex. No. | Date Offered | Marked | Admitted | File Name / Description |
|---|---|---|---|---|---|
| 897 | | | | | Deposit Images3.pdf |
| 898 | | | | | Deposit Images4.pdf |
| 899 | | | | | Deposit Images5.pdf |
| 900 | | | | | Force Pay 6-4-20.pdf |
| 901 | | | | | Force Pay 7-2-21.pdf |
| 902 | | | | | Force Pay 9-5-19.pdf |
| 903 | | | | | Force Pay 10-21-19.pdf |
| 904 | | | | | Images1.pdf |
| 905 | | | | | Images2.pdf |
| 906 | | | | | Images3.pdf |
| 907 | | | | | Images4.pdf |
| 908 | | | | | Images5.pdf |
| 909 | | | | | Images6.pdf |
| 910 | | | | | Images7.pdf |
| 911 | | | | | Images8.pdf |
| 912 | | | | | Images9.pdf |
| 913 | | | | | Images10.pdf |
| 914 | | | | | Images11.pdf |
| 915 | | | | | Images12.pdf |
| 916 | | | | | Images13.pdf |
| 917 | | | | | Images14.pdf |
| 918 | | | | | Images15.pdf |
| 919 | | | | | Images16.pdf |
| 920 | | | | | Images17.pdf |
| 921 | | | | | Images18.pdf |
| 922 | | | | | Images19.pdf |
| 923 | | | | | Images20.pdf |
| 924 | | | | | Images21.pdf |
| 925 | | | | | Images22.pdf |
| 926 | | | | | Images23.pdf |
| 927 | | | | | Images24.pdf |
| 928 | | | | | Images25.pdf |
| 929 | | | | | Images26.pdf |
| 930 | | | | | Images27.pdf |
| 931 | | | | | Images28.pdf |
| 932 | | | | | Images29.pdf |
| 933 | | | | | Images30.pdf |
| 934 | | | | | Images31.pdf |
| 935 | | | | | Images32.pdf |
| 936 | | | | | Images33.pdf |
| 937 | | | | | Images34.pdf |

| Gov. Ex. No. | Def. Ex. No. | Date Offered | Marked | Admitted | File Name / Description |
|---|---|---|---|---|---|
| 938 | | | | | Images35.pdf |
| 939 | | | | | Images36.pdf |
| 940 | | | | | Images37.pdf |
| 941 | | | | | Images38.pdf |
| 942 | | | | | Images39.pdf |
| 943 | | | | | Images40.pdf |
| 944 | | | | | Images41.pdf |
| 945 | | | | | Images42.pdf |
| 946 | | | | | Incoming Wire 4-3-20.pdf |
| 947 | | | | | Incoming Wire 6-19-20.pdf |
| 948 | | | | | Incoming Wire May 2021.pdf |
| 949 | | | | | Incoming Wires April 2021.pdf |
| 950 | | | | | Incoming Wires Aug 2020.pdf |
| 951 | | | | | Incoming Wires Aug 2021.pdf |
| 952 | | | | | Incoming Wires August 2019.pdf |
| 953 | | | | | Incoming Wires Dec 2019.pdf |
| 954 | | | | | Incoming Wires Dec 2020.pdf |
| 955 | | | | | Incoming Wires Feb 2020.pdf |
| 956 | | | | | Incoming Wires Feb 2021.pdf |
| 957 | | | | | Incoming Wires Jan 2020.pdf |
| 958 | | | | | Incoming Wires Jan 2021.pdf |
| 959 | | | | | Incoming Wires July 2020.pdf |
| 960 | | | | | Incoming Wires July 2021.pdf |
| 961 | | | | | Incoming Wires Jun 2021.pdf |
| 962 | | | | | Incoming Wires Mar 2021.pdf |
| 963 | | | | | Incoming Wires March 2020.pdf |
| 964 | | | | | Incoming Wires Nov 2019.pdf |
| 965 | | | | | Incoming Wires Nov 2020.pdf |
| 966 | | | | | Incoming Wires Oct 2019.pdf |
| 967 | | | | | Incoming Wires Oct 2020.pdf |
| 968 | | | | | Incoming Wires Sept 2019.pdf |
| 969 | | | | | Incoming Wires Sept 2020.pdf |
| 970 | | | | | Outgoing Wire 1-17-20.pdf |
| 971 | | | | | Outgoing Wire 3-12-20.pdf |
| 972 | | | | | Outgoing Wire 4-1-20.pdf |
| 973 | | | | | Outgoing Wire 5-21-20.pdf |
| 974 | | | | | Outgoing Wire 6-25-20.pdf |
| 975 | | | | | Outgoing Wire 10-8-20.pdf |
| 976 | | | | | Outgoing wire 10-21-19.pdf |
| 977 | | | | | Outgoing Wire 12-27-19.pdf |
| 978 | | | | | Outgoing Wires Aug 2020.pdf |

| Gov. Ex. No. | Def. Ex. No. | Date Offered | Marked | Admitted | File Name / Description |
|---|---|---|---|---|---|
| 979 | | | | | Outgoing Wires Feb 2020.pdf |
| 980 | | | | | Outgoing Wires July 2020.pdf |
| 981 | | | | | Outgoing Wires Nov 2019.pdf |
| 982 | | | | | Outgoing Wires Sept 2020.pdf |
| 983 | | | | | Resolution.pdf |
| 984 | | | | | Signature Card.pdf |
| 985 | | | | | Statements.PDF |
| 986 | | | | | 554846-transactions-1.pdf |
| 987 | | | | | S-100318210308 ACCT 4972728248.pdf |
| 988 | | | | | 554846-1.pdf |
| 989 | | | | | 554846-2.pdf |
| 990 | | | | | 554846-3.pdf |
| 991 | | | | | 554846-4.pdf |
| 992 | | | | | ACCT ENDING IN 8248.pdf |
| 993 | | | | | Untitled Extract Pages.pdf |
| 994 | | | | | SB1209841-F1_2.XLSX |
| 995 | | | | | SB1209841-F1_SCD_1.PDF |
| 996 | | | | | Chugay's JPMC Credit Card Statements |
| 997 | | | | | Chugay's JPMC Credit Card Statements |
| 998 | | | | | Chugay's JPMC Credit Card Statements |
| 999 | | | | | Chugay's JPMC Credit Card Statements |
| 1000 | | | | | Chugay's JPMC Credit Card Statements |
| 1001 | | | | | Chugay's JPMC Credit Card Statements |
| 1002 | | | | | Chugay's JPMC Credit Card Statements |
| 1003 | | | | | Application.pdf |
| 1004 | | | | | 21031250556664.idx |
| 1005 | | | | | 21031250556664-1.pdf |
| 1006 | | | | | 21031250556664-2.pdf |
| 1007 | | | | | 21031250558199.idx |
| 1008 | | | | | 21031250558199-1.pdf |
| 1009 | | | | | 21031250558199-2.pdf |
| 1010 | | | | | File Passwords.pdf |
| 1011 | | | | | Signature Card.pdf |
| 1012 | | | | | S2021-09855 Acct 8071 Wires.xlsx |
| 1013 | | | | | S2021-09855 Acct x8071 All Docs.pdf |
| 1014 | | | | | 21031250571729.idx |
| 1015 | | | | | 21031250571729-1.pdf |
| 1016 | | | | | 21031250571729-2.pdf |
| 1017 | | | | | File Password.pdf |
| 1018 | | | | | Signature Card.pdf |
| 1019 | | | | | S2021-09855 Acct 3230 Wires.xlsx |

| Gov. Ex. No. | Def. Ex. No. | Date Offered | Marked | Admitted | File Name / Description |
|---|---|---|---|---|---|
| 1020 | | | | | S2021-09855 Acct x3230 All Docs.pdf |
| 1021 | | | | | Signature_Cards_5cf4cea4adcf4f539e744 4860f9bd3dc.pdf |
| 1022 | | | | | Statements_Account_Last_Four_Numbers _8505_Doc_ID_5431143.pdf |
| 1023 | | | | | Checks_Debits_Account_Last_Four_Num bers_8505_Doc_ID_11632749_1.pdf |
| 1024 | | | | | Depositswithoffsets_Account_Last_Four_ Numbers_8505_Doc_ID_11632535_1.pdf |
| 1025 | | | | | SignatureCards_Account_Last_Four_Nu mbers_8505_Doc_ID_11618810_1.pdf |
| 1026 | | | | | Statements_Account_Last_Four_Numbers _8505_Doc_ID_11626144_1.pdf |
| 1027 | | | | | WireRequest_Account_Last_Four_Numb ers_8505_Doc_ID_11618655_1.pdf |
| 1028 | | | | | 2000035730835Statements.rtf |
| 1029 | | | | | 2000035730835Statements.rtf |
| 1030 | | | | | 2000035730835 - statements 2008 - 2012.pdf |
| 1031 | | | | | GLS Deposit Items |
| 1032 | | | | | Checks_Debits_Account_Last_Four_Num bers_4382_Doc_ID_6481542_1.pdf |
| 1033 | | | | | Depositswithoffsets_Account_Last_Four_ Numbers_4382_Doc_ID_6480960_1.pdf |
| 1034 | | | | | SignatureCards_Account_Last_Four_Nu mbers_4382_Doc_ID_6394344_2.pdf |
| 1035 | | | | | Statements_Account_Last_Four_Numbers _4382_Doc_ID_6487431_Redacted_1.pdf |
| 1036 | | | | | WireRequest_Account_Last_Four_Numb ers_4382_Doc_ID_6394291_2.pdf |
| 1037 | | | | | Checks_Debits_Account_Last_Four_Num bers_4382_Doc_ID_6481542_1.pdf |
| 1038 | | | | | Depositswithoffsets_Account_Last_Four_ Numbers_4382_Doc_ID_6480960_1.pdf |
| 1039 | | | | | SignatureCards_Account_Last_Four_Nu mbers_4382_Doc_ID_6394344_2.pdf |
| 1040 | | | | | Statements_Account_Last_Four_Numbers _4382_Doc_ID_6487431_Redacted_1.pdf |
| 1041 | | | | | WireRequest_Account_Last_Four_Numb ers_4382_Doc_ID_6394291_2.pdf |
| 1042 | | | | | 2000054086395Statements.rtf |
| 1043 | | | | | 2000054086395Statements.rtf |

| Gov. Ex. No. | Def. Ex. No. | Date Offered | Marked | Admitted | File Name / Description |
|---|---|---|---|---|---|
| 1044 | | | | | 2007.08.23 - 2012.05.12 - Statements.pdf |
| 1045 | | | | | 2000054086395 - Debit checks 2010-2012.tif |
| 1046 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4334447.pdf |
| 1047 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4334453.pdf |
| 1048 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4334474.pdf |
| 1049 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4334480.pdf |
| 1050 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4334498.pdf |
| 1051 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4334512.pdf |
| 1052 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4334528.pdf |
| 1053 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4334539.pdf |
| 1054 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4334564.pdf |
| 1055 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4334969.pdf |
| 1056 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4334980.pdf |
| 1057 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4334985.pdf |
| 1058 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4334990.pdf |
| 1059 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4334997.pdf |
| 1060 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4335867.pdf |
| 1061 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4335869.pdf |
| 1062 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348167.pdf |
| 1063 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348189.pdf |
| 1064 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348221.pdf |

| Gov. Ex. No. | Def. Ex. No. | Date Offered | Marked | Admitted | File Name / Description |
|---|---|---|---|---|---|
| 1065 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348224.pdf |
| 1066 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348231.pdf |
| 1067 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348233.pdf |
| 1068 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348234.pdf |
| 1069 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348386.pdf |
| 1070 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348390.pdf |
| 1071 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348403.pdf |
| 1072 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348412.pdf |
| 1073 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348426.pdf |
| 1074 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348431.pdf |
| 1075 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348439.pdf |
| 1076 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348441.pdf |
| 1077 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348442.pdf |
| 1078 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348458.pdf |
| 1079 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348461.pdf |
| 1080 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348476.pdf |
| 1081 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348482.pdf |
| 1082 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348485.pdf |
| 1083 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348515.pdf |
| 1084 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348525.pdf |
| 1085 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348547.pdf |

| Gov. Ex. No. | Def. Ex. No. | Date Offered | Marked | Admitted | File Name / Description |
|---|---|---|---|---|---|
| 1086 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348558.pdf |
| 1087 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348561.pdf |
| 1088 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348566.pdf |
| 1089 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348591.pdf |
| 1090 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348606.pdf |
| 1091 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348711.pdf |
| 1092 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348725.pdf |
| 1093 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348741.pdf |
| 1094 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348745.pdf |
| 1095 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348762.pdf |
| 1096 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348771.pdf |
| 1097 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348773.pdf |
| 1098 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348775.pdf |
| 1099 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348778.pdf |
| 1100 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348783.pdf |
| 1101 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348807.pdf |
| 1102 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348811.pdf |
| 1103 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348812.pdf |
| 1104 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348813.pdf |
| 1105 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348815.pdf |
| 1106 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348826.pdf |

| Gov. Ex. No. | Def. Ex. No. | Date Offered | Marked | Admitted | File Name / Description |
|---|---|---|---|---|---|
| 1107 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348829.pdf |
| 1108 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348830.pdf |
| 1109 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348833.pdf |
| 1110 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348834.pdf |
| 1111 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348837.pdf |
| 1112 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348838.pdf |
| 1113 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348841.pdf |
| 1114 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348857.pdf |
| 1115 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348864.pdf |
| 1116 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348870.pdf |
| 1117 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348871.pdf |
| 1118 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348876.pdf |
| 1119 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348878.pdf |
| 1120 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348879.pdf |
| 1121 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348880.pdf |
| 1122 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348881.pdf |
| 1123 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348882.pdf |
| 1124 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348883.pdf |
| 1125 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348884.pdf |
| 1126 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348885.pdf |
| 1127 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348886.pdf |

| Gov. Ex. No. | Def. Ex. No. | Date Offered | Marked | Admitted | File Name / Description |
|---|---|---|---|---|---|
| 1128 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348889.pdf |
| 1129 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348890.pdf |
| 1130 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348891.pdf |
| 1131 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348892.pdf |
| 1132 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348893.pdf |
| 1133 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348894.pdf |
| 1134 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348895.pdf |
| 1135 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348896.pdf |
| 1136 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348897.pdf |
| 1137 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348898.pdf |
| 1138 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348899.pdf |
| 1139 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348900.pdf |
| 1140 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348901.pdf |
| 1141 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348902.pdf |
| 1142 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348903.pdf |
| 1143 | | | | | Checks_Debits_Account_Last_Four_Numbers_5063_Doc_ID_4348904.pdf |
| 1144 | | | | | Deposits_with_offsets_Account_Last_Four_Numbers_5063_Doc_ID_4291390.pdf |
| 1145 | | | | | Deposits_with_offsets_Account_Last_Four_Numbers_5063_Doc_ID_4291393.pdf |
| 1146 | | | | | Deposits_with_offsets_Account_Last_Four_Numbers_5063_Doc_ID_4291408.pdf |
| 1147 | | | | | Deposits_with_offsets_Account_Last_Four_Numbers_5063_Doc_ID_4291411.pdf |
| 1148 | | | | | Deposits_with_offsets_Account_Last_Four_Numbers_5063_Doc_ID_4291414.pdf |

| Gov. Ex. No. | Def. Ex. No. | Date Offered | Marked | Admitted | File Name / Description |
|---|---|---|---|---|---|
| 1149 | | | | | Deposits_with_offsets_Account_Last_Four_Numbers_5063_Doc_ID_4291415.pdf |
| 1150 | | | | | Deposits_with_offsets_Account_Last_Four_Numbers_5063_Doc_ID_4291417.pdf |
| 1151 | | | | | Deposits_with_offsets_Account_Last_Four_Numbers_5063_Doc_ID_4291419.pdf |
| 1152 | | | | | Deposits_with_offsets_Account_Last_Four_Numbers_5063_Doc_ID_4291421.pdf |
| 1153 | | | | | Deposits_with_offsets_Account_Last_Four_Numbers_5063_Doc_ID_4291422.pdf |
| 1154 | | | | | Deposits_with_offsets_Account_Last_Four_Numbers_5063_Doc_ID_4291424.pdf |
| 1155 | | | | | Deposits_with_offsets_Account_Last_Four_Numbers_5063_Doc_ID_4291426.pdf |
| 1156 | | | | | Deposits_with_offsets_Account_Last_Four_Numbers_5063_Doc_ID_4291428.pdf |
| 1157 | | | | | Deposits_with_offsets_Account_Last_Four_Numbers_5063_Doc_ID_4291430.pdf |
| 1158 | | | | | Deposits_with_offsets_Account_Last_Four_Numbers_5063_Doc_ID_4291432.pdf |
| 1159 | | | | | Deposits_with_offsets_Account_Last_Four_Numbers_5063_Doc_ID_4291434.pdf |
| 1160 | | | | | Deposits_with_offsets_Account_Last_Four_Numbers_5063_Doc_ID_4291436.pdf |
| 1161 | | | | | Deposits_with_offsets_Account_Last_Four_Numbers_5063_Doc_ID_4291437.pdf |
| 1162 | | | | | Signature_Cards_bc8143dba9ed426d8205e3e08fac4803.pdf |
| 1163 | | | | | Statements_Account_Last_Four_Numbers_5063_Doc_ID_4279951.pdf |
| 1164 | | | | | Statements_Account_Last_Four_Numbers_5063_Doc_ID_4279958.pdf |
| 1165 | | | | | Statements_Account_Last_Four_Numbers_5063_Doc_ID_4279968.pdf |
| 1166 | | | | | Statements_Account_Last_Four_Numbers_5063_Doc_ID_4280013.pdf |
| 1167 | | | | | Statements_Account_Last_Four_Numbers_5063_Doc_ID_4280037.pdf |
| 1168 | | | | | Checks_Debits_Account_Last_Four_Numbers_6657_Doc_ID_4283063.pdf |
| 1169 | | | | | Signature_Cards_60f40e2bc84f4167a241a487effd499c.pdf |

| Gov. Ex. No. | Def. Ex. No. | Date Offered | Marked | Admitted | File Name / Description |
|---|---|---|---|---|---|
| 1170 | | | | | Statements_Account_Last_Four_Numbers_6657_Doc_ID_4280383.pdf |
| 1171 | | | | | Checks_Debits_Account_Last_Four_Numbers_4072_Doc_ID_5261726.pdf |
| 1172 | | | | | Checks_Debits_Account_Last_Four_Numbers_4072_Doc_ID_5261727.pdf |
| 1173 | | | | | Checks_Debits_Account_Last_Four_Numbers_4072_Doc_ID_5261730.pdf |
| 1174 | | | | | Checks_Debits_Account_Last_Four_Numbers_4072_Doc_ID_5261735.pdf |
| 1175 | | | | | Checks_Debits_Account_Last_Four_Numbers_4072_Doc_ID_5261744.pdf |
| 1176 | | | | | Checks_Debits_Account_Last_Four_Numbers_4072_Doc_ID_5261746.pdf |
| 1177 | | | | | Checks_Debits_Account_Last_Four_Numbers_4072_Doc_ID_5261751.pdf |
| 1178 | | | | | Checks_Debits_Account_Last_Four_Numbers_4072_Doc_ID_5261773.pdf |
| 1179 | | | | | Checks_Debits_Account_Last_Four_Numbers_4072_Doc_ID_5261823.pdf |
| 1180 | | | | | Checks_Debits_Account_Last_Four_Numbers_4072_Doc_ID_5261824.pdf |
| 1181 | | | | | Deposits_with_offsets_Account_Last_Four_Numbers_4072_Doc_ID_5262145.pdf |
| 1182 | | | | | Deposits_with_offsets_Account_Last_Four_Numbers_4072_Doc_ID_5262146.pdf |
| 1183 | | | | | Deposits_with_offsets_Account_Last_Four_Numbers_4072_Doc_ID_5262147.pdf |
| 1184 | | | | | Signature_Cards_Account_Last_Four_Numbers_4072_Doc_ID_5057819.pdf |
| 1185 | | | | | Statements_Account_Last_Four_Numbers_4072_Doc_ID_5279734.pdf |
| 1186 | | | | | Wire_Request_Account_Last_Four_Numbers_4072_Doc_ID_5056895.pdf |
| 1187 | | | | | Signature_Cards_Account_Last_Four_Numbers_4072_Doc_ID_5347861_772e93bc609e4cb6933e3e7163962fc9.pdf |
| 1188 | | | | | Signature_Cards_9bf7fb3d0c304b6c8f856709c92434cf.pdf |
| 1189 | | | | | Signature_Cards_c2b948d59e974a4f99b713f9ec571948.pdf |

| Gov. Ex. No. | Def. Ex. No. | Date Offered | Marked | Admitted | File Name / Description |
|---|---|---|---|---|---|
| 1190 | | | | | Statements_Account_Last_Four_Numbers_5063_Doc_ID_5437838.pdf |
| 1191 | | | | | Statements_Account_Last_Four_Numbers_5063_Doc_ID_5437844.pdf |
| 1192 | | | | | Statements_Account_Last_Four_Numbers_5063_Doc_ID_5437850.pdf |
| 1193 | | | | | Statements_Account_Last_Four_Numbers_5063_Doc_ID_5437865.pdf |
| 1194 | | | | | Statements_Account_Last_Four_Numbers_5063_Doc_ID_5437868.pdf |
| 1195 | | | | | Statements_Account_Last_Four_Numbers_6657_Doc_ID_5437882.pdf |
| 1196 | | | | | Statements_Account_Last_Four_Numbers_4072_Doc_ID_5437883.pdf |
| 1197 | | | | | Depositswithoffsets_Account_Last_Four_Numbers_5063_Doc_ID_11632683_1.pdf |
| 1198 | | | | | Depositswithoffsets_Account_Last_Four_Numbers_5063_Doc_ID_11632695_1.pdf |
| 1199 | | | | | Depositswithoffsets_Account_Last_Four_Numbers_5063_Doc_ID_11632712_1.pdf |
| 1200 | | | | | Depositswithoffsets_Account_Last_Four_Numbers_5063_Doc_ID_11632726_1.pdf |
| 1201 | | | | | SignatureCards_Account_Last_Four_Numbers_5063_Doc_ID_11618761_1.pdf |
| 1202 | | | | | Statements_Account_Last_Four_Numbers_5063_Doc_ID_11626180_1.pdf |
| 1203 | | | | | Statements_Account_Last_Four_Numbers_5063_Doc_ID_11626183_1.pdf |
| 1204 | | | | | WireRequest_Account_Last_Four_Numbers_5063_Doc_ID_11618736_1.pdf |
| 1205 | | | | | Checks_Debits_Account_Last_Four_Numbers_6657_Doc_ID_11632539_1.pdf |
| 1206 | | | | | SignatureCards_Account_Last_Four_Numbers_6657_Doc_ID_11618740_1.pdf |
| 1207 | | | | | Statements_Account_Last_Four_Numbers_6657_Doc_ID_11626158_1.pdf |
| 1208 | | | | | Checks_Debits_Account_Last_Four_Numbers_6628_Doc_ID_6480741_1.pdf |
| 1209 | | | | | Depositswithoffsets_Account_Last_Four_Numbers_6628_Doc_ID_6480743_1.pdf |
| 1210 | | | | | SignatureCards_Account_Last_Four_Numbers_6628_Doc_ID_6394302_2.pdf |

| Gov. Ex. No. | Def. Ex. No. | Date Offered | Marked | Admitted | File Name / Description |
|---|---|---|---|---|---|
| 1211 | | | | | Statements_Account_Last_Four_Numbers_6628_Doc_ID_6480127_1.pdf |
| 1212 | | | | | WireRequest_Account_Last_Four_Numbers_6628_Doc_ID_6394315_2.pdf |
| 1213 | | | | | Checks_Debits_Account_Last_Four_Numbers_6628_Doc_ID_6480741_1.pdf |
| 1214 | | | | | Depositswithoffsets_Account_Last_Four_Numbers_6628_Doc_ID_6480743_1.pdf |
| 1215 | | | | | SignatureCards_Account_Last_Four_Numbers_6628_Doc_ID_6394302_2.pdf |
| 1216 | | | | | Statements_Account_Last_Four_Numbers_6628_Doc_ID_6480127_1.pdf |
| 1217 | | | | | WireRequest_Account_Last_Four_Numbers_6628_Doc_ID_6394315_2.pdf |
| 1218 | | | | | Checks_Debits_Account_Last_Four_Numbers_5853_Doc_ID_5277987.pdf |
| 1219 | | | | | Checks_Debits_Account_Last_Four_Numbers_5853_Doc_ID_5277992.pdf |
| 1220 | | | | | Checks_Debits_Account_Last_Four_Numbers_5853_Doc_ID_5278004.pdf |
| 1221 | | | | | Checks_Debits_Account_Last_Four_Numbers_5853_Doc_ID_5278012.pdf |
| 1222 | | | | | Checks_Debits_Account_Last_Four_Numbers_5853_Doc_ID_5278023.pdf |
| 1223 | | | | | Checks_Debits_Account_Last_Four_Numbers_5853_Doc_ID_5278032.pdf |
| 1224 | | | | | Checks_Debits_Account_Last_Four_Numbers_5853_Doc_ID_5278052.pdf |
| 1225 | | | | | Checks_Debits_Account_Last_Four_Numbers_5853_Doc_ID_5278065.pdf |
| 1226 | | | | | Checks_Debits_Account_Last_Four_Numbers_5853_Doc_ID_5278077.pdf |
| 1227 | | | | | Checks_Debits_Account_Last_Four_Numbers_5853_Doc_ID_5278083.pdf |
| 1228 | | | | | Checks_Debits_Account_Last_Four_Numbers_5853_Doc_ID_5278108.pdf |
| 1229 | | | | | Checks_Debits_Account_Last_Four_Numbers_5853_Doc_ID_5278115.pdf |
| 1230 | | | | | Checks_Debits_Account_Last_Four_Numbers_5853_Doc_ID_5278124.pdf |
| 1231 | | | | | Checks_Debits_Account_Last_Four_Numbers_5853_Doc_ID_5278133.pdf |

| Gov. Ex. No. | Def. Ex. No. | Date Offered | Marked | Admitted | File Name / Description |
|---|---|---|---|---|---|
| 1232 | | | | | Checks_Debits_Account_Last_Four_Numbers_5853_Doc_ID_5278152.pdf |
| 1233 | | | | | Checks_Debits_Account_Last_Four_Numbers_5853_Doc_ID_5278165.pdf |
| 1234 | | | | | Checks_Debits_Account_Last_Four_Numbers_5853_Doc_ID_5278182.pdf |
| 1235 | | | | | Checks_Debits_Account_Last_Four_Numbers_5853_Doc_ID_5278192.pdf |
| 1236 | | | | | Checks_Debits_Account_Last_Four_Numbers_5853_Doc_ID_5278205.pdf |
| 1237 | | | | | Checks_Debits_Account_Last_Four_Numbers_5853_Doc_ID_5278215.pdf |
| 1238 | | | | | Checks_Debits_Account_Last_Four_Numbers_5853_Doc_ID_5278229.pdf |
| 1239 | | | | | Checks_Debits_Account_Last_Four_Numbers_5853_Doc_ID_5278242.pdf |
| 1240 | | | | | Checks_Debits_Account_Last_Four_Numbers_5853_Doc_ID_5278281.pdf |
| 1241 | | | | | Checks_Debits_Account_Last_Four_Numbers_5853_Doc_ID_5278286.pdf |
| 1242 | | | | | Checks_Debits_Account_Last_Four_Numbers_5853_Doc_ID_5278300.pdf |
| 1243 | | | | | Checks_Debits_Account_Last_Four_Numbers_5853_Doc_ID_5278314.pdf |
| 1244 | | | | | Checks_Debits_Account_Last_Four_Numbers_5853_Doc_ID_5278330.pdf |
| 1245 | | | | | Checks_Debits_Account_Last_Four_Numbers_5853_Doc_ID_5278349.pdf |
| 1246 | | | | | Checks_Debits_Account_Last_Four_Numbers_5853_Doc_ID_5278357.pdf |
| 1247 | | | | | Checks_Debits_Account_Last_Four_Numbers_5853_Doc_ID_5278373.pdf |
| 1248 | | | | | Checks_Debits_Account_Last_Four_Numbers_5853_Doc_ID_5278388.pdf |
| 1249 | | | | | Checks_Debits_Account_Last_Four_Numbers_5853_Doc_ID_5278394.pdf |
| 1250 | | | | | Checks_Debits_Account_Last_Four_Numbers_5853_Doc_ID_5278411.pdf |
| 1251 | | | | | Checks_Debits_Account_Last_Four_Numbers_5853_Doc_ID_5278424.pdf |
| 1252 | | | | | Checks_Debits_Account_Last_Four_Numbers_5853_Doc_ID_5278436.pdf |

| Gov. Ex. No. | Def. Ex. No. | Date Offered | Marked | Admitted | File Name / Description |
|---|---|---|---|---|---|
| 1253 | | | | | Checks_Debits_Account_Last_Four_Numbers_5853_Doc_ID_5278449.pdf |
| 1254 | | | | | Deposits_with_offsets_Account_Last_Four_Numbers_5853_Doc_ID_5262466.pdf |
| 1255 | | | | | Deposits_with_offsets_Account_Last_Four_Numbers_5853_Doc_ID_5262469.pdf |
| 1256 | | | | | Deposits_with_offsets_Account_Last_Four_Numbers_5853_Doc_ID_5262475.pdf |
| 1257 | | | | | Deposits_with_offsets_Account_Last_Four_Numbers_5853_Doc_ID_5262476.pdf |
| 1258 | | | | | Signature_Cards_751b5867622446ec84e16e58f10c687d.pdf |
| 1259 | | | | | Statements_Account_Last_Four_Numbers_5853_Doc_ID_5279764.pdf |
| 1260 | | | | | Statements_Account_Last_Four_Numbers_5853_Doc_ID_5279765.pdf |
| 1261 | | | | | Wire_Request_Account_Last_Four_Numbers_5853_Doc_ID_5056807.pdf |
| 1262 | | | | | Signature_Cards_e8e088ebea2149aa91cdb28285489bf7.pdf |
| 1263 | | | | | Statements_Account_Last_Four_Numbers_5853_Doc_ID_5403495.pdf |
| 1264 | | | | | Statements_Account_Last_Four_Numbers_5853_Doc_ID_5403497.pdf |
| 1265 | | | | | Statements_Account_Last_Four_Numbers_0532_Doc_ID_5403592.pdf |
| 1266 | | | | | Signature_Cards_Doc_ID_5359144.pdf |
| 1267 | | | | | Checks_Debits_Account_Last_Four_Numbers_0532_Doc_ID_11632557_1.pdf |
| 1268 | | | | | Depositswithoffsets_Account_Last_Four_Numbers_0532_Doc_ID_11632564_1.pdf |
| 1269 | | | | | SignatureCards_Account_Last_Four_Numbers_0532_Doc_ID_11618725_2.pdf |
| 1270 | | | | | Statements_Account_Last_Four_Numbers_0532_Doc_ID_11632314_1.pdf |
| 1271 | | | | | Depositswithoffsets_Account_Last_Four_Numbers_5853_Doc_ID_11632550_1.pdf |
| 1272 | | | | | Depositswithoffsets_Account_Last_Four_Numbers_5853_Doc_ID_11632565_1.pdf |
| 1273 | | | | | Depositswithoffsets_Account_Last_Four_Numbers_5853_Doc_ID_11632582_1.pdf |

| Gov. Ex. No. | Def. Ex. No. | Date Offered | Marked | Admitted | File Name / Description |
|---|---|---|---|---|---|
| 1274 | | | | | Depositswithoffsets_Account_Last_Four_Numbers_5853_Doc_ID_11632608_1.pdf |
| 1275 | | | | | Depositswithoffsets_Account_Last_Four_Numbers_5853_Doc_ID_11632637_1.pdf |
| 1276 | | | | | Depositswithoffsets_Account_Last_Four_Numbers_5853_Doc_ID_11632644_1.pdf |
| 1277 | | | | | Depositswithoffsets_Account_Last_Four_Numbers_5853_Doc_ID_11632680_1.pdf |
| 1278 | | | | | Depositswithoffsets_Account_Last_Four_Numbers_5853_Doc_ID_11632702_1.pdf |
| 1279 | | | | | Depositswithoffsets_Account_Last_Four_Numbers_5853_Doc_ID_11632720_1.pdf |
| 1280 | | | | | SignatureCards_Account_Last_Four_Numbers_5853_Doc_ID_11618680_2.pdf |
| 1281 | | | | | Statements_Account_Last_Four_Numbers_5853_Doc_ID_11625949_1.pdf |
| 1282 | | | | | Statements_Account_Last_Four_Numbers_5853_Doc_ID_11625966_1.pdf |
| 1283 | | | | | Statements_Account_Last_Four_Numbers_5853_Doc_ID_11625969_1.pdf |
| 1284 | | | | | Statements_Account_Last_Four_Numbers_5853_Doc_ID_11625975_1.pdf |
| 1285 | | | | | Statements_Account_Last_Four_Numbers_5853_Doc_ID_11684287_1.pdf |
| 1286 | | | | | WireRequest_Account_Last_Four_Numbers_5853_Doc_ID_11618716_1.pdf |

The government reserves its right to amend its exhibit list as needed prior to and during trial.

Respectfully submitted,

JUAN ANTONIO GONZALEZ
United States Attorney

Sean Beaty, Senior Litigation Counsel
District Court No. A5501870
Jessica A. Kraft, District Court No. A5502644
Nicolas J. Schilling, District Court No. A5502809
Trial Attorneys
U.S. Department of Justice, Tax Division
Christopher Clark, Florida Bar No. 0588040
Assistant United States Attorney

## CERTIFICATE OF SERVICE

I hereby certify that on May 27, 2022, I electronically filed the foregoing with the Clerk
of Court by using the CM/ECF system which will send a notice of electronic filing to all defense
counsel of record.

SEAN P. BEATY
Senior Litigation Counsel